**In re Curtis BRINSON, Petitioner.**

**No. 15–3886.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Fed. R.App. Pro. 21
Dec. 22, 2015.

Opinion filed: Jan. 6, 2016.

Curtis Brinson, Graterford, PA, pro se.

District Attorney Philadelphia, Philadelphia, PA, Robert M. Falin, Esq., Norristown, PA, for Respondent.

Before: AMBRO, SHWARTZ and GREENBERG, Circuit Judges.

OPINION *

PER CURIAM.

Curtis Brinson has filed another petition for writ of mandamus. For the reasons that follow, we will deny that petition.

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

In addressing a mandamus petition filed earlier this year by Brinson, we explained in detail the procedural history of his attempts at habeas corpus relief, and our decision to deny him mandamus relief, *see In re Brinson,* 624 Fed.Appx. 71, 2015 WL 9083187 (3d Cir. July 31, 2015). Now, only four months later, Brinson is back with a nearly identical request that we enforce, through a writ of mandamus, the District Court's October 1, 2008 order declaring his conviction null and void and ordering him released.[1] However, as previously explained, this matter was fully litigated on appeal and resolved adversely to Brinson. A writ of mandamus is an extreme remedy that is granted only in extraordinary situations, *Kerr v. United States Dist. Court,* 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). Brinson has not been prevented from making effective use of his avenues for appeal. The issue is not whether he has achieved success on appeal "but rather whether relief, if deserved, can be obtained by way of appellate jurisdiction. Because relief, if deserved, can be obtained by way of appellate jurisdiction, Brinson's resort to mandamus to enforce the District Court's October 1, 2008 order is improper." *Brinson,* 624 Fed.Appx. at 74, 2015 WL 9083187, at *2 (citing *In re Briscoe,* 448 F.3d 201, 212 (3d Cir.2006)).

For the foregoing reasons, we will deny the petition for writ of mandamus. The motion filed on December 28, 2015 for leave to file an amended petition for writ of mandamus is denied.

1. We reversed the District Court's October 1, 2008 order, and the state court retried Brinson and again convicted him of first degree murder on June 17, 2009.